UNITED STATES of America,
Plaintiff–Appellee,

v.

Jose Guadalupe ALTAMIRANO,
Defendant–Appellant.

No. 02–2099.

United States Court of Appeals,
Tenth Circuit.

March 27, 2003.

Before LUCERO, McKAY, and BALDOCK, Circuit Judges.

### ORDER AND JUDGMENT*

McKAY, Circuit Judge.

After examining the briefs and appellate record, this panel has determined unanimously that oral argument would not materially assist the determination of this appeal. *See* Fed. R.App. P. 34(a)(2); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument.

Jose Altamirano, proceeding pro se, effectively seeks to appeal from the district court's denial of his motion to vacate, set aside or correct his sentence, filed pursuant to 28 U.S.C. § 2255. To proceed on appeal before this court, appellant must obtain a certificate of appealability (COA), *see id.* § 2253(c)(1)(B). Mr. Altamirano sought a COA from the district court, which request was denied. We construe his appellate arguments as seeking COA before this court. A COA will not issue unless he makes "a substantial showing of the denial of a constitutional right." *Id.* § 2253(c)(2).

On appeal, Mr. Altamirano, who is currently serving a prison sentence after conviction of conspiracy and possession with intent to distribute methamphetamine, raises three arguments. The first, asserting a *Brady* violation in connection with a co-defendant's proffer of evidence,[1] is a

---

\* This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. The court generally disfavors the citation of orders and judgments; nevertheless, an order and judgment may be cited under the terms and conditions of 10th Cir. R. 36.3.

1. *See United States v. Gomez*, 191 F.3d 1214, 1218 (10th Cir.1999) (discussing claims under *Brady v. Maryland*, 373 U.S. 83, 83 S.Ct.

new theory raised for the first time on appeal, and we decline to consider it. *See Walker v. Mather (In re Walker),* 959 F.2d 894, 896 (10th Cir.1992). Additionally, Mr. Altamirano contends that his counsel was ineffective in failing to seek a separate trial from that of his co-defendants and that the district court erroneously attributed an excessive amount of drugs to him. Construing his pro se arguments liberally, *see Cummings v. Evans,* 161 F.3d 610, 613 (10th Cir.1998), and after careful consideration of these issues in light of applicable law, we conclude Mr. Altamirano has not met the standards for issuance of a COA. The implied motion for a COA is DENIED and this appeal is DISMISSED.

1194, 10 L.Ed.2d 215 (1963) and related cases).